Ryan A. McGonigle
HODGSON RUSS LLP
25 Main Street, Suite 605
Hackensack, NJ 07601
*Attorneys for Plaintiff*
*Phillips 66 Company*

IN THE UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF PENNSYLVANIA

| | | |
|---|---|---|
| PHILLIPS 66 COMPANY, | § | |
| | § | |
| Plaintiff, | § | |
| | § | CIVIL ACTION NO._____ |
| v. | § | |
| | § | |
| 1842 RIDGE AVE LLC; | § | **JURY TRIAL DEMANDED** |
| | § | |
| Defendant. | § | |

## PLAINTIFF'S ORIGINAL COMPLAINT

Phillips 66 Company ("Phillips 66") files this Original Complaint against 1842 Ridge Ave

LLC ("Defendant") and alleges as follows:

## PARTIES

1.   Phillips 66 is a Delaware corporation having its principal place of business at 2331

CityWest Blvd., Houston, Texas 77042.

2.     Upon information and belief, 1842 Ridge Ave LLC is a Pennsylvania limited

liability company with an address at 1840 Ridge Ave, Philadelphia, PA 19121.

## NATURE OF ACTION AND JURISDICTION

3.     This is an action for trademark and trade dress infringement, counterfeiting, and

unfair competition, under the Trademark Act of 1946, as amended, 15 U.S.C. § 1051 *et seq.*

("Lanham Act").

4.      This Court has jurisdiction over this action under Section 39 of the Lanham Act, 15 U.S.C. § 1121, and Title 28 of the United States Code, §§ 1331 and 1338, and supplemental jurisdiction over Plaintiff's claims under state law under 28 U.S.C. § 1367(a).

5.   Upon information and belief, Defendant regularly conducts business in the Eastern District of Pennsylvania and a substantial part of the events giving rise to the acts complained of herein occurred in this District. Therefore, venue is also proper in this District pursuant to 28 U.S.C. § 1391(b).

**STATEMENT OF FACTS**

**I.      Phillips 66 – Intellectual Property Rights**

6.      For more than 140 years, Phillips 66 and its predecessors in interest (collectively "Phillips 66") have engaged in the world-wide manufacture, marketing, distribution, and sale of high-quality petroleum products and services, including gasoline, diesel, jet fuel, lubricants, motor fuels, and other related products and services. Phillips 66 manages over 18,000 miles of crude oil, raw natural gas liquid, natural gas and petroleum product pipeline systems in the United States, including those partially owned and operated by affiliates.

7.      Phillips 66 has long and continuously used in commerce the mark CONOCO (since at least as early as 1875), the associated CONOCO Capsule Device shown below (since at least as early as 1970), and the Road Design Logo shown below on the right (since at least as early as 2004) in connection with gasoline, motor oil, fuel and service station services, as well as a variety of other goods and services (the "CONOCO Marks").

 

8.     CONOCO branded stations are widely recognized throughout the country. In the United States, there are over 1,700 CONOCO branded stations.

9.     Since at least 2003, Phillips 66 has also continuously used in commerce distinctive trade dress for its CONOCO branded stations, including signage with the CONOCO Marks, fuel dispenser and island elements, a 45-degree angle red and silver striping on the canopy and fuel dispenser valences, a canopy and fuel island design including red and silver striping on the poles, and other distinctive components (as shown below).



10.     In addition to its extensive common law rights, Phillips 66 owns numerous federal trademark registrations for the CONOCO Marks and trade dress, including, but not limited to U.S. Reg. Nos. 521,617, 935,806, 1,067,959, 1,911,017, 3,177,151, 3,226,182, 3,226,183, and 3,354,648. Attached hereto as **Exhibit A** are copies of these registrations.

11.     Many of these registrations are incontestable pursuant to 15 U.S.C. § 1065. *See, e.g.*, U.S. Reg. Nos. 521,617, 935,806, 1,067,959, 1,911,017 and 3,177,151. Such registrations constitute conclusive evidence of the validity of the registered marks and of the registration of the marks, of the registrant's ownership of the marks, and of the registrant's exclusive right to use the registered marks in commerce under 15 U.S.C. § 1115(b).

12.     The common law and registered marks and trade dress discussed above are referred to collectively as the "CONOCO Marks & Trade Dress," unless otherwise specified.

13.     The CONOCO Marks & Trade Dress are inherently distinctive, and serve to identify and indicate the source of Phillips 66's products and services to the consuming public, and to distinguish its products and services from those of others.  Indeed, relevant consumers immediately recognize and rely upon the CONOCO Marks & Trade Dress as indicators of origin in a single source, that is, Phillips 66, and as symbols of quality and value.  Such recognition of Phillips 66's products and services occurs in large measure to its substantial marketing and advertising efforts in the United States in connection with the CONOCO Marks & Trade Dress.

14. Additionally, as a result of Phillips 66's frequent and widespread use and promotion of the CONOCO Marks & Trade Dress, they have become distinctive to designate Phillips 66's goods and services, to distinguish Phillips 66's goods and services from those of others, and to distinguish the source or origin of Phillips 66's goods and services.

15. Phillips 66 has established a number of quality control standards and procedures to protect the safety of its customers and to ensure its customers associate the CONOCO Marks & Trade Dress with quality products.

16. Furthermore, Phillips 66 routinely performs random quality spot checks at its authorized stations to ensure consistent quality of the products and services offered at each station.

17.     As a result of Phillips 66's quality control measures and promotion expenditures, Phillips 66 has developed goodwill, public recognition, and strong rights in its marks, which consumers have come to know and trust as symbols of quality and value.

18. Phillips 66 has invested considerable effort and resources in developing, using, advertising, and promoting the CONOCO Marks & Trade Dress in the United States.  Over the years, Phillips 66 has sold billions of gallons of products nationwide under its CONOCO Marks

& Trade Dress.  Because of the substantial revenues generated under its brands on an annual basis, Phillips 66 is consistently ranked among top companies on the annual Fortune 500 list.

19.     As a result of Phillips 66's long, extensive, widespread, and substantially exclusive use of the CONOCO Marks & Trade Dress and the extensive consumer exposure to Phillips 66's quality products and services thereunder, Phillips 66 has developed enormous goodwill in the CONOCO Marks & Trade Dress which are of inestimable value to Phillips 66.

**II.     Defendant's Unauthorized Use of the Marks and Trade Dress**

20.     On information and belief, Defendant owns the property located at 840 Ridge Ave, Philadelphia, PA 19121 which prominently features the CONOCO Marks and Trade Dress (the "Infringing Site") without authorization.

21.     Phillips 66 informed Defendant that any authority to use the CONOCO Marks & Trade Dress in connection with the Infringing Site terminated at least as of August 15, 2021.

22.     The Infringing Site has since failed at least 11 consecutive audits performed by Phillips 66.

23.     Phillips 66 has repeatedly demanded that the Infringing Site be debranded by removing all CONOCO Marks & Trade Dress. Defendant has failed to comply with Phillips 66's proper requests.

24.     Defendant continues to use the CONOCO Marks & Trade Dress at the Infringing Site, or marks or trade dresses highly similar thereto, without authority or permission from Phillips 66.

25.     Upon information and belief, the Infringing Site continues to operate as independent station selling fuel that is unapproved, not genuine CONOCO branded fuel and outside the scope of the minimum fuel quality standards.  By using the CONOCO Marks & Trade

5

Dress at the Infringing Site to promote the sale of fuel that is not genuine CONOCO branded fuel, Defendant is selling counterfeit services and products.

26.     Defendant has set out on a deliberate course of conduct to deceive consumers into believing that the Infringing Site continues to be connected, associated, or affiliated with Phillips 66 in an effort to unlawfully exploit Phillips 66's valuable goodwill and intellectual property. Defendant's efforts to deceive the public into believing the Infringing Site is still affiliated with Phillips 66 include Defendant's continuing and intentional use of the CONOCO Marks & Trade Dress at the Infringing Site, even though Defendant has no permission to do so.

III.      **Effect of Defendant's Activities on Phillips 66 and the Consuming Public**

27.     Defendant's unauthorized use of the CONOCO Marks & Trade Dress is likely to cause confusion, to cause mistake, or to deceive consumers into believing falsely that there is some affiliation, connection, or association between the Infringing Site and Phillips 66, or as to the origin, sponsorship, or approval of the goods or services offered at the Infringing Site.

28.     The unauthorized use of the CONOCO Marks & Trade Dress by Defendant falsely designates the origin of its goods and services, and falsely or misleadingly describes and represents facts with respect to Defendant and its goods and services at the Infringing Site.

29.     Defendant's unauthorized use of the CONOCO Marks & Trade Dress constitutes the use of spurious marks that are identical or substantially indistinguishable from the marks shown in Phillips 66's federal registrations covering the CONOCO Marks & Trade Dress.

30.     Defendant's unauthorized use of the CONOCO Marks & Trade Dress removes from Phillips 66 the ability to control the nature and quality of goods and services provided under its marks and trade dress, and places the valuable reputation and goodwill of Phillips 66 in the hands of Defendant, over whom Phillips 66 has no control.

31.     As a proximate result of the acts of Defendant as alleged herein, Phillips 66 has suffered and will continue to suffer great damage to its trademarks, trade dress, business, goodwill, reputation, and profits.

32.     Unless these unfair and deceptive practices and acts of unfair competition by Defendant are restrained by this Court, such acts will continue to cause irreparable harm and injury to Phillips 66 and to the public, for which there is no adequate remedy at law.

33.     Defendant's acts of infringement, counterfeiting, and unfair competition complained of herein have been malicious, fraudulent, deliberate, willful, intentional, and in bad faith, with full knowledge and conscious disregard of Phillips 66's rights. In view of the egregious nature of Defendant's actions, this is an exceptional case within the meaning of Section 35(a) of the Lanham Act, 15 U.S.C. § 1117(a).

## COUNT I: INFRINGEMENT OF REGISTERED MARKS

34.     Phillips 66 repeats the above allegations as if fully set forth herein.

35.     Phillips 66 owns protectable rights in the registered CONOCO Marks & Trade Dress.

36.     Phillips 66 has priority over Defendant.

37.     Defendant's unauthorized use of the CONOCO Marks & Trade Dress is likely to cause confusion, to cause mistake, or to deceive consumers.

38.     Defendant has thus infringed Phillips 66's trademark and trade dress rights in violation of 15 U.S.C. § 1114.

39.     The aforementioned acts by Defendant have caused, and unless enjoined by this Court will continue to cause, irreparable harm and incalculable monetary loss to Phillips 66 for which there is no adequate remedy at law.

## COUNT II: VIOLATION OF LANHAM ACT SECTION 43(a)

40.     Phillips 66 repeats the above allegations as if fully set forth herein.

41.     Phillips 66 owns protectable rights in the CONOCO Marks & Trade Dress.

42.     Phillips 66 has priority over Defendant.

43.     Defendant's unauthorized use of the CONOCO Marks & Trade Dress at  the Infringing Site is likely to cause confusion, to cause mistake, or to deceive consumers.

44. Defendant have thus infringed Phillips 66's trademark and trade dress rights and committed unfair competition in violation of 15 U.S.C. § 1125(a).

45. The aforementioned acts by Defendant have caused, and unless enjoined by this Court will continue to cause, irreparable harm and incalculable monetary loss to Phillips 66 for which there is no adequate remedy at law.

## COUNT III: FEDERAL TRADEMARK COUNTERFEITING

46.     Phillips 66 repeats the above allegations as if fully set forth herein.

47.     Phillips 66 owns federal registrations covering the CONOCO Marks, including U.S. Reg. Nos. 521,617, 935,806, 1,067,959, 1,911,017 and 3,177,151.

48.     Defendant is intentionally using the CONOCO Marks spurious marks that are identical or substantially indistinguishable at the Infringing Sits knowing that it is offering to sell counterfeit products and services.

49.     Defendant has thus engaged in counterfeiting of the CONOCO Marks in violation of 15 U.S.C. § 1114.

50.     The aforementioned acts by Defendant have caused, and unless enjoined by this Court will continue to cause, irreparable harm and incalculable monetary loss to Phillips 66 for which there is no adequate remedy at law.

## **PRAYER FOR RELIEF**

WHEREFORE, Phillips 66 requests that:

a)      Defendant, Defendant's agents, servants, employees, attorneys, and all those persons in active concert or participation with them, be preliminarily and permanently enjoined from using the CONOCO Marks & Trade Dress at the Infringing Site and in conjunction with the Infringing Site, any element thereof, and any other mark or trade dress confusingly similar thereto;

b)      Defendant, Defendant's agents, servants, employees, attorneys, and all those persons in active concert or participation with them, be required to immediately modify the marks at the Infringing Site to remove or otherwise eliminate all elements and instances of the CONOCO Marks & Trade Dress, any element thereof, and any other mark confusingly similar thereto;

c)      Defendant be ordered to file with this Court and to serve upon Phillips 66, within 30 days after the entry of the injunction, a report in writing and under oath setting forth in detail the manner and form in which Defendant has complied with the injunction;

d)      Phillips 66 recover all damages it has sustained and/or all profits realized by Defendant as a result of Defendant's infringement, counterfeiting, false designations of origin, false or misleading descriptions or representations of fact, unfair competition, and unfair and deceptive business practices;

e)      An accounting be directed to determine Defendant's profits from Defendant's activities, and that such profits be paid over to Phillips 66, increased as the Court finds to be just under the circumstances of this case or trebled under 15 U.S.C. § 1117 as a result of Defendant's willful infringement and unfair competition;

f)      Alternatively, if greater, Phillips 66 recover statutory damages under 15 U.S.C. § 1117 as a result of Defendants' counterfeiting;

g)      Phillips 66 be awarded three times Defendant's profits or three times Phillips 66's damages, whichever is greater, together with its reasonable attorneys' fees, pursuant to 15 U.S.C. §§ 1117(a) and (b);

h)      Phillips 66 recover its reasonable and necessary attorneys' fees;

i)      Phillips 66 recover its costs of this action and prejudgment and post-judgment interest; and

j)      Phillips 66 recover such other relief as the Court may find appropriate.

## **JURY DEMAND**

Under Fed. R. Civ. P. 38(b), Phillips 66 demands a trial by jury on all issues triable of right by a jury.

Respectfully submitted,

Date: 7/2/2024

/s/ Ryan A. McGonigle
Ryan A. McGonigle
HODGSON RUSS LLP
25 Main Street, Suite 605
Hackensack, NJ 07601
*Attorneys for Plaintiff*
*Phillips 66 Company*

10

EXHIBIT A

**Registered Feb. 28, 1950**

**Registration No. 521,617**

## PRINCIPAL REGISTER
### Trade-Mark

# UNITED STATES PATENT OFFICE

Continental Oil Company, Ponca City, Okla.

Act of 1946

Application October 27, 1948, Serial No. 567,685

# CONOCO

**(Statement)**

Continental Oil Company, a corporation of Delaware, having its principal office and place of business at Ponca City, Oklahoma, and doing business at Ponca City, Oklahoma, has adopted and is using the trade-mark shown in the accompanying drawing, for INTERNAL COMBUSTION ENGINE FUELS, BURNING OILS, LUBRICATING OILS AND GREASES, in Class 15, Oils and greases, and presents herewith five facsimiles showing the trade-mark as actually used in connection with such goods, the trade-mark being applied to tags or labels affixed to the containers for the goods, and requests that the same be registered in the United States Patent Office on the Principal Register in accordance with the act of July 5, 1946.

The trade-mark was first used on about April 28, 1914, and first used in commerce among the several States of the United States which may lawfully be regulated by Congress on or about the same date.

Applicant is the owner of the following registrations heretofore granted under the Trade-Mark Act of 1905:

| Registration No. | Dated |
|---|---|
| 100,102 | Oct. 6, 1914 |
| 270,389 | May 6, 1930 |
| 283,697 | June 2, 1931 |
| 396,636 | July 28, 1942 |

**(Declaration)**

Harry J. Kennedy, being duly sworn, deposes and says that he is vice president of Continental Oil Company, the applicant named in the foregoing statement, that he believes said corporation is the owner of the trade-mark which is in use in commerce among the several States of the United States, and that no other person, firm, corporation or association, to the best of his knowledge and belief, has the right to use such trade-mark in commerce which may lawfully be regulated by Congress either in the identical form thereof or in such near resemblance thereto as might be calculated to deceive, that the drawing and description truly represent the trade-mark sought to be registered, that the facsimiles show the trade-mark as actually used in connection with the goods, and that the facts set forth in the statement are true.

CONTINENTAL OIL COMPANY,
By HARRY J. KENNEDY,
Vice President.



For assistance with TSDR, email teas@uspto.gov and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

**Upcoming Maintenance**
The Trademark Status and Document Retrieval (TSDR) system will undergo routine maintenance between 12:01 a.m. and 5:30 a.m. on July 2, 2024. During this time you may be unable to view documents. We apologize for any inconvenience this causes.

| STATUS | DOCUMENTS | MAINTENANCE | | Back to Search | Print |
|---|---|---|---|---|---|

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2024-07-01 17:42:11 EDT |
| **Mark:** | CONOCO |

# CONOCO

| | | | |
|---|---|---|---|
| **US Serial Number:** | 71567685 | **Application Filing Date:** | Oct. 27, 1948 |
| **US Registration Number:** | 521617 | **Registration Date:** | Feb. 28, 1950 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **TM5 Common Status Descriptor:** | | LIVE/REGISTRATION/Issued and Active<br><br>The trademark application has been registered with the Office. |
| **Status:** | The registration has been renewed. | | |
| **Status Date:** | Apr. 25, 2020 | | |

## ▾ Mark Information                                                        ▲ Collapse All

| | |
|---|---|
| **Mark Literal Elements:** | CONOCO |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S) |

## ▾ Related Properties Information

| | |
|---|---|
| **Claimed Ownership of US Registrations:** | 100102, 283697, 270316, 396636 |

## ▾ Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | INTERNAL COMBUSTION ENGINE FUELS [ , BURNING OILS ] , LUBRICATING OILS AND GREASES | | |
| **International Class(es):** | 004 | **U.S Class(es):** | 015 - Primary Class |
| **Class Status:** | ACTIVE | | |
| **First Use:** | Apr. 28, 1914 | **Use in Commerce:** | Apr. 28, 1914 |

## ▾ Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |

| | | | |
|---|---|---|---|
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

### ▼ Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | PHILLIPS 66 COMPANY |
| **Owner Address:** | Intellectual Property - Legal<br>2331 CityWest Blvd.<br>Houston, TEXAS UNITED STATES 77042 |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | DELAWARE |

### ▼ Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| **Attorney Name:** | Craig Stone | | |
| **Attorney Primary Email Address:** | craig.stone@p66.com | **Attorney Email Authorized:** | Yes |

**Correspondent**

| | | | |
|---|---|---|---|
| **Correspondent Name/Address:** | Craig Stone<br>Phillips 66 Company<br>2331 CityWest Blvd.<br>Intellectual Property - Legal<br>Houston, TEXAS UNITED STATES 77042 | | |
| **Phone:** | 832-765-1246 | | |
| **Correspondent e-mail:** | craig.stone@p66.com<br>rsclegalpsxtrademark@p66.com<br>kala.m.franklin@p66.com | **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

### ▼ Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Apr. 25, 2020 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Apr. 25, 2020 | REGISTERED AND RENEWED (FIFTH RENEWAL - 10 YRS) | |
| Apr. 25, 2020 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Apr. 24, 2020 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Feb. 25, 2020 | TEAS SECTION 8 & 9 RECEIVED | |
| Dec. 10, 2019 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Dec. 10, 2019 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Dec. 10, 2019 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 10, 2019 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Feb. 28, 2019 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Nov. 17, 2017 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Nov. 17, 2017 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Nov. 17, 2017 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Jul. 20, 2012 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jul. 20, 2012 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jun. 27, 2012 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Feb. 23, 2010 | REGISTERED AND RENEWED (FOURTH RENEWAL - 10 YRS) | |
| Feb. 23, 2010 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |

| Feb. 18, 2010 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL |
| Feb. 17, 2010 | TEAS SECTION 8 & 9 RECEIVED |
| Oct. 06, 2008 | CASE FILE IN TICRS |
| Sep. 20, 2007 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Sep. 20, 2007 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| Oct. 05, 2005 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Oct. 05, 2005 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| Sep. 22, 2000 | REGISTERED AND RENEWED (THIRD RENEWAL - 10 YRS) |
| Sep. 22, 2000 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| Feb. 11, 2000 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED |
| Feb. 11, 2000 | POST REGISTRATION ACTION CORRECTION |
| May 31, 1990 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) |
| Dec. 18, 1989 | REGISTERED - SEC. 9 FILED/CHECK RECORD FOR SEC. 8 |
| Feb. 28, 1970 | REGISTERED AND RENEWED (FIRST RENEWAL - 20 YRS) |

▼ **TM Staff and Location Information**

**TM Staff Information - None**

**File Location**

| Current Location: | GENERIC WEB UPDATE | Date in Location: | Apr. 25, 2020 |

▲ **Assignment Abstract Of Title Information**

▼ **Proceedings - Click to Load**

# United States Patent Office

**935,806**
Registered June 13, 1972

## PRINCIPAL REGISTER
### Service Mark

Ser. No. 379,113, filed Dec. 11, 1970



Continental Oil Company (Delaware corporation)
1000 S. Pine
Ponca City, Okla.   74601

For: AUTOMOTIVE SERVICE STATION SERV-
ICES, in CLASS 103 (INT. CL. 37).
First use July 15, 1970; in commerce Sept. 3, 1970.
The drawing is lined for the color red.
Owner of Reg. Nos. 270,389, 914,706, and others.



For assistance with TSDR, email **teas@uspto.gov** and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

**Upcoming Maintenance**
The Trademark Status and Document Retrieval (TSDR) system will undergo routine maintenance between 12:01 a.m. and 5:30 a.m. on July 2, 2024. During this time you may be unable to view documents. We apologize for any inconvenience this causes.

| STATUS | DOCUMENTS | MAINTENANCE | | Back to Search | Print |
|---|---|---|---|---|---|

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2024-07-01 17:44:16 EDT |
| **Mark:** | CONOCO |

| | | | |
|---|---|---|---|
| **US Serial Number:** | 72379113 | **Application Filing Date:** | Dec. 11, 1970 |
| **US Registration Number:** | 935806 | **Registration Date:** | Jun. 13, 1972 |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |
| **TM5 Common Status Descriptor:** | | LIVE/REGISTRATION/Issued and Active | |
| | | The trademark application has been registered with the Office. | |
| **Status:** | The registration has been renewed. | | |
| **Status Date:** | Dec. 27, 2022 | | |

## Mark Information

Collapse All

| | |
|---|---|
| **Mark Literal Elements:** | CONOCO |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S) |
| **Lining and Stippling Statement:** | THE DRAWING IS LINED FOR THE COLOR RED. |
| **Design Search Code(s):** | 26.11.27 - Oblongs not used as carriers for words, letters or designs |

## Related Properties Information

| | |
|---|---|
| **Claimed Ownership of US Registrations:** | 270389, 914706 and others |

## Goods and Services

Note:
The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | AUTOMOTIVE SERVICE STATION SERVICES | | |
| **International Class(es):** | 037 | **U.S Class(es):** | 103 - Primary Class |
| **Class Status:** | ACTIVE | | |
| **First Use:** | Jul. 15, 1970 | **Use in Commerce:** | Sep. 03, 1970 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |

| | | | |
|---|---|---|---|
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## ▼ Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | PHILLIPS 66 COMPANY |
| **Owner Address:** | Intellectual Property - Legal<br>2331 CityWest Blvd.<br>Houston, TEXAS UNITED STATES 77042 |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | DELAWARE |

## ▼ Attorney/Correspondence Information

**Attorney of Record**

| | |
|---|---|
| **Attorney Name:** | Craig Stone |
| **Attorney Primary Email Address:** | craig.stone@p66.com |
| **Attorney Email Authorized:** | Yes |

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** | Craig Stone<br>Phillips 66 Company<br>2331 CityWest Blvd.<br>Intellectual Property - Legal<br>Houston, TEXAS UNITED STATES 77042 |
| **Phone:** | 832-765-1246 |
| **Correspondent e-mail:** | craig.stone@p66.com   kala.m.franklin@p66.com<br>rsclegalpsxtrademark@p66.com |
| **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

## ▼ Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Dec. 27, 2022 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Dec. 27, 2022 | REGISTERED AND RENEWED (FOURTH RENEWAL - 10 YRS) | |
| Dec. 27, 2022 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Dec. 27, 2022 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Jun. 10, 2022 | TEAS SECTION 8 & 9 RECEIVED | |
| Jun. 13, 2021 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Dec. 10, 2019 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Dec. 10, 2019 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Dec. 10, 2019 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 10, 2019 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 17, 2017 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Nov. 17, 2017 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Nov. 17, 2017 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Jun. 20, 2012 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Jun. 14, 2012 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jun. 14, 2012 | REGISTERED AND RENEWED (THIRD RENEWAL - 10 YRS) | |

| Jun. 14, 2012 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| Jun. 13, 2012 | TEAS SECTION 8 & 9 RECEIVED |
| Sep. 09, 2008 | CASE FILE IN TICRS |
| Sep. 20, 2007 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Sep. 20, 2007 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| Oct. 07, 2005 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Oct. 07, 2005 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| May 31, 2002 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) |
| May 31, 2002 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| Mar. 06, 2002 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED |
| Mar. 06, 2002 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED |
| Mar. 06, 2002 | PAPER RECEIVED |
| Oct. 08, 1992 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) |
| Aug. 17, 1992 | REGISTERED - SEC. 9 FILED/CHECK RECORD FOR SEC. 8 |
| Mar. 19, 1979 | REGISTERED - SEC. 8 (6-YR) ACCEPTED |

### ▼ TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| Current Location: | GENERIC WEB UPDATE | Date in Location: | Dec. 27, 2022 |

### ▲ Assignment Abstract Of Title Information

### ▼ Proceedings - Click to Load

Int. Cl.: 4

Prior U.S. Cl.: 15

## United States Patent Office

Reg. No. 1,067,959

Registered June 21, 1977

## TRADEMARK
### Principal Register



Continental Oil Company (Delaware corporation)
1000 S. Pine
Ponca City, Okla.   74601

For: LOW TEMPERATURE LUBRICATING OILS AND HYDRAULIC FLUIDS, in CLASS 4 (U.S. CL. 15).

First use Jan. 2, 1970; in commerce Jan. 2, 1970.

The drawing is lined for contrast and does not represent color.

Owner of Reg. Nos. 935,806, 1,017,214, and others.

Ser. No. 103,469, filed Oct. 18, 1976.

B. C. WASHINGTON, Examiner



For assistance with TSDR, email **teas@uspto.gov** and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

**Upcoming Maintenance**
The Trademark Status and Document Retrieval (TSDR) system will undergo routine maintenance between 12:01 a.m. and 5:30 a.m. on July 2, 2024. During this time you may be unable to view documents. We apologize for any inconvenience this causes.



| SEARCH | MULTI-SEARCH | ❓ |
|---|---|---|

US Serial, Registration, or Reference No ▾    1067959    [Status] [Documents]

| STATUS | DOCUMENTS | MAINTENANCE | | Back to Search | 🖨 Print |
|---|---|---|---|---|---|

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2024-07-01 17:45:52 EDT |
| **Mark:** | CONOCO |

| | | | |
|---|---|---|---|
| **US Serial Number:** | 73103469 | **Application Filing Date:** | Oct. 18, 1976 |
| **US Registration Number:** | 1067959 | **Registration Date:** | Jun. 21, 1977 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **TM5 Common Status Descriptor:** | | LIVE/REGISTRATION/Issued and Active <br><br> The trademark application has been registered with the Office. | |
| **Status:** | The registration has been renewed. | | |
| **Status Date:** | Jul. 31, 2017 | | |

## ▾ Mark Information                                                    ▲ Collapse All

| | |
|---|---|
| **Mark Literal Elements:** | CONOCO |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S) |
| **Lining and Stippling Statement:** | THE DRAWING IS LINED FOR CONTRAST AND DOES NOT REPRESENT COLOR. |
| **Design Search Code(s):** | 26.11.27 - Oblongs not used as carriers for words, letters or designs |

## ▾ Related Properties Information

| | |
|---|---|
| **Claimed Ownership of US Registrations:** | 935806, 1017214 and others |

## ▾ Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | LOW TEMPERATURE LUBRICATING OILS AND HYDRAULIC FLUIDS | | |
| **International Class(es):** | 004 - Primary Class | **U.S Class(es):** | 015 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | Jan. 02, 1970 | **Use in Commerce:** | Jan. 02, 1970 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| Filed Use: | Yes | Currently Use: | Yes |
| Filed ITU: | No | Currently ITU: | No |
| Filed 44D: | No | Currently 44D: | No |
| Filed 44E: | No | Currently 44E: | No |
| Filed 66A: | No | Currently 66A: | No |
| Filed No Basis: | No | Currently No Basis: | No |

## Current Owner(s) Information

| | |
|---|---|
| Owner Name: | PHILLIPS 66 COMPANY |
| Owner Address: | Intellectual Property - Legal<br>2331 CityWest Blvd.<br>Houston, TEXAS UNITED STATES 77042 |
| Legal Entity Type: | CORPORATION |

| | |
|---|---|
| State or Country Where Organized: | DELAWARE |

## Attorney/Correspondence Information

**Attorney of Record**

| | |
|---|---|
| Attorney Name: | Craig Stone |
| Attorney Primary Email Address: | rsclegalpsxtrademark@p66.com |

| | |
|---|---|
| Attorney Email Authorized: | Yes |

**Correspondent**

| | |
|---|---|
| Correspondent Name/Address: | Craig Stone<br>Phillips 66 Company<br>2331 CityWest Blvd.<br>Intellectual Property - Legal<br>Houston, TEXAS UNITED STATES 77042 |
| Phone: | 832-765-1246 |
| Correspondent e-mail: | rsclegalpsxtrademark@p66.com<br>craig.stone@p66.com |

| | |
|---|---|
| Correspondent e-mail Authorized: | Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Dec. 10, 2019 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Dec. 10, 2019 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Dec. 10, 2019 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 10, 2019 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 17, 2017 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Nov. 17, 2017 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Nov. 17, 2017 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Jul. 31, 2017 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jul. 31, 2017 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | |
| Jul. 31, 2017 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Jul. 26, 2017 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Jun. 20, 2017 | TEAS SECTION 8 & 9 RECEIVED | |
| Jun. 21, 2016 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |

| | |
|---|---|
| Jul. 20, 2012 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Jul. 20, 2012 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| Jun. 27, 2012 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP |
| Nov. 15, 2007 | CASE FILE IN TICRS |
| Sep. 20, 2007 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Sep. 20, 2007 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| Jul. 09, 2007 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) |
| Jul. 09, 2007 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| May 25, 2007 | ASSIGNED TO PARALEGAL |
| Feb. 15, 2007 | TEAS SECTION 8 & 9 RECEIVED |
| Oct. 07, 2005 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Oct. 07, 2005 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| Jul. 15, 1997 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) |
| May 09, 1997 | REGISTERED - SEC. 9 FILED/CHECK RECORD FOR SEC. 8 |
| Feb. 15, 1983 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. |

### ▼ TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| Current Location: | GENERIC WEB UPDATE | Date in Location: | Jul. 31, 2017 |

### ▲ Assignment Abstract Of Title Information

### ▼ Proceedings - Click to Load

Int. Cl.: 4

Prior U.S. Cl.: 15

## United States Patent and Trademark Office

Reg. No. 1,911,017
Registered Aug. 15, 1995

## TRADEMARK
### PRINCIPAL REGISTER



CONOCO INC. (DELAWARE CORPORATION)
P.O. BOX 1267
PONCA CITY, OK 746021267

FOR: INTERNAL COMBUSTION ENGINE
FUELS, LUBRICATING OILS AND GREASES,
IN CLASS 4 (U.S. CL. 15).

FIRST USE 1–2–1970; IN COMMERCE
1–2–1970.

OWNER OF U.S. REG. NOS. 665,585 AND
1,067,959.

SER. NO. 74–538,480, FILED 6–16–1994.

ANGELA M. MICHELI, EXAMINING ATTOR-
NEY



For assistance with TSDR, email **teas@uspto.gov** and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

**Upcoming Maintenance**
The Trademark Status and Document Retrieval (TSDR) system will undergo routine maintenance between 12:01 a.m. and 5:30 a.m. on July 2, 2024. During this time you may be unable to view documents. We apologize for any inconvenience this causes.



| SEARCH | MULTI-SEARCH | ❓ |

US Serial, Registration, or Reference No ⌄   1911017   [ Status ] [ Documents ]

| STATUS | DOCUMENTS | MAINTENANCE | | Back to Search | 🖨 Print |

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2024-07-01 17:47:08 EDT |
| **Mark:** | CONOCO |

**CONOCO**

| | | | |
|---|---|---|---|
| **US Serial Number:** | 74538480 | **Application Filing Date:** | Jun. 16, 1994 |
| **US Registration Number:** | 1911017 | **Registration Date:** | Aug. 15, 1995 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **TM5 Common Status Descriptor:** | | LIVE/REGISTRATION/Issued and Active | |
| | | The trademark application has been registered with the Office. | |
| **Status:** | The registration has been renewed. | | |
| **Status Date:** | Sep. 25, 2015 | | |
| **Publication Date:** | May 23, 1995 | | |

### ▼ Mark Information

[ ▲ Collapse All ]

| | |
|---|---|
| **Mark Literal Elements:** | CONOCO |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S) |
| **Design Search Code(s):** | 26.11.26 - Oblongs as carriers for words, letters or designs |

### ▼ Related Properties Information

| | |
|---|---|
| **Claimed Ownership of US Registrations:** | 665585, 1067959 |

### ▼ Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | internal combustion engine fuels, lubricating oils and greases | | |
| **International Class(es):** | 004 - Primary Class | **U.S Class(es):** | 015 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | Jan. 02, 1970 | **Use in Commerce:** | Jan. 02, 1970 |

## ▼ Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## ▼ Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | PHILLIPS 66 COMPANY |
| **Owner Address:** | Intellectual Property - Legal<br>2331 CityWest Blvd.<br>Houston, TEXAS UNITED STATES 77042 |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | DELAWARE |

## ▼ Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| **Attorney Name:** | Craig Stone | | |
| **Attorney Primary Email Address:** | rsclegalpsxtrademark@p66.com | **Attorney Email Authorized:** | Yes |

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** | Craig Stone<br>Phillips 66 Company<br>2331 CityWest Blvd.<br>Intellectual Property - Legal<br>Houston, TEXAS UNITED STATES 77042 |
| **Phone:** | 832-765-1246 |
| **Correspondent e-mail:** | craig.stone@p66.com<br>rsclegalpsxtrademark@p66.com |
| **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

## ▼ Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Dec. 10, 2019 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Dec. 10, 2019 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Dec. 10, 2019 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 10, 2019 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 17, 2017 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Nov. 17, 2017 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Nov. 17, 2017 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Sep. 25, 2015 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Sep. 25, 2015 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | |
| Sep. 25, 2015 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Sep. 24, 2015 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Aug. 26, 2015 | TEAS SECTION 8 & 9 RECEIVED | |
| Jul. 20, 2012 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |

| Jul. 20, 2012 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| Jun. 27, 2012 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP |
| Sep. 20, 2007 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Sep. 20, 2007 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| Jun. 26, 2007 | CASE FILE IN TICRS |
| Nov. 18, 2005 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) |
| Nov. 18, 2005 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| Nov. 18, 2005 | ASSIGNED TO PARALEGAL |
| Jul. 14, 2005 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED |
| Oct. 12, 2005 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Oct. 12, 2005 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| Jul. 14, 2005 | TEAS SECTION 8 & 9 RECEIVED |
| Jul. 14, 2005 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Jul. 14, 2005 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| Jul. 31, 2002 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. |
| Mar. 05, 2001 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED |
| Aug. 15, 1995 | REGISTERED-PRINCIPAL REGISTER |
| May 23, 1995 | PUBLISHED FOR OPPOSITION |
| Apr. 21, 1995 | NOTICE OF PUBLICATION |
| Jan. 31, 1995 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Jan. 19, 1995 | EXAMINER'S AMENDMENT MAILED |
| Jan. 05, 1995 | NON-FINAL ACTION MAILED |
| Dec. 14, 1994 | ASSIGNED TO EXAMINER |

### ▼ TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| Current Location: | GENERIC WEB UPDATE | Date in Location: | Sep. 25, 2015 |

### ▼ Assignment Abstract Of Title Information - Click to Load

### ▼ Proceedings - Click to Load

**Int. Cl.: 37**

**Prior U.S. Cls.: 100, 103 and 106**

**United States Patent and Trademark Office**

**Reg. No. 3,177,151**

Registered Nov. 28, 2006

## SERVICE MARK
### PRINCIPAL REGISTER



CONOCOPHILLIPS COMPANY (DELAWARE CORPORATION)
MA 1138
600 NORTH DAIRY ASHFORD
HOUSTON, TX 770791175

    FOR: VEHICLE SERVICE STATION SERVICES, IN CLASS 37 (U.S. CLS. 100, 103 AND 106).

    FIRST USE 5-31-2004; IN COMMERCE 5-31-2004.

    THE COLOR(S) DARK REDDISH BROWN, LIGHT REDDISH BROWN, RED AND WHITE IS/ARE CLAIMED AS A FEATURE OF THE MARK.

    THE MARK CONSISTS OF A ROAD DESIGN FEATURING THE COLORS FROM LEFT TO RIGHT OF DARK REDDISH BROWN, LIGHT REDDISH BROWN, RED, WHITE, RED, WHITE, RED, LIGHT REDDISH BROWN TO DARK REDDISH BROWN.

SER. NO. 78-812,426, FILED 2-10-2006.

KIMBERLY FRYE, EXAMINING ATTORNEY



For assistance with TSDR, email **teas@uspto.gov** and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

**Upcoming Maintenance**
The Trademark Status and Document Retrieval (TSDR) system will undergo routine maintenance between 12:01 a.m. and 5:30 a.m. on July 2, 2024. During this time you may be unable to view documents. We apologize for any inconvenience this causes.



| SEARCH | MULTI-SEARCH | ? |

US Serial, Registration, or Reference Nc ▾     3177151    | Status | | Documents |

| STATUS | DOCUMENTS | MAINTENANCE | | Back to Search | 🖨 Print |

**Generated on:** This page was generated by TSDR on 2024-07-01 17:48:36 EDT

**Mark:**

**US Serial Number:** 78812426     **Application Filing Date:** Feb. 10, 2006

**US Registration Number:** 3177151     **Registration Date:** Nov. 28, 2006

**Register:** Principal

**Mark Type:** Service Mark

**TM5 Common Status Descriptor:** LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Jan. 30, 2017

**Publication Date:** Sep. 12, 2006

## Mark Information      ▲ Collapse All

**Mark Literal Elements:** None

**Standard Character Claim:** No

**Mark Drawing Type:** 2 - AN ILLUSTRATION DRAWING WITHOUT ANY WORDS(S)/ LETTER(S) /NUMBER(S)

**Description of Mark:** The mark consists of a road design featuring the colors from left to right of dark reddish brown, light reddish brown, red, white, red, white, red, light reddish brown to dark reddish brown.

**Color Drawing:** Yes

**Color(s) Claimed:** The color(s) dark reddish brown, light reddish brown, red and white is/are claimed as a feature of the mark.

**Design Search Code(s):** 07.11.07 - Highways with lines or dividers; Roads with lines or dividers; Streets with lines or dividers; intersections (roads) with lines or dividers
26.11.09 - Rectangles made of geometric figures, objects, humans, plants or animals
26.11.21 - Rectangles that are completely or partially shaded

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the description of goods/services.

**For:** Vehicle service station services

| | | | |
|---|---|---|---|
| **International Class(es):** | 037 - Primary Class | **U.S Class(es):** | 100, 103, 106 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | May 31, 2004 | **Use in Commerce:** | May 31, 2004 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | PHILLIPS 66 COMPANY |
| **Owner Address:** | Intellectual Property - Legal<br>2331 CityWest Blvd.<br>Houston, TEXAS UNITED STATES 77042 |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | DELAWARE |

## Attorney/Correspondence Information

**Attorney of Record**

| | |
|---|---|
| **Attorney Name:** | Craig Stone |
| **Attorney Primary Email Address:** | rsclegalpsxtrademark@p66.com |
| **Attorney Email Authorized:** | Yes |

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** | Craig Stone<br>Phillips 66 Company<br>2331 CityWest Blvd.<br>Intellectual Property - Legal<br>Houston, TEXAS UNITED STATES 77042 |
| **Phone:** | 832-765-1246 |
| **Correspondent e-mail:** | rsclegalpsxtrademark@p66.com<br>craig.stone@p66.com |
| **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Dec. 10, 2019 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Dec. 10, 2019 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Dec. 10, 2019 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 10, 2019 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 17, 2017 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Nov. 17, 2017 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Nov. 17, 2017 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Jan. 30, 2017 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jan. 30, 2017 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |

| Jan. 30, 2017 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| Jan. 30, 2017 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL |
| Nov. 22, 2016 | TEAS SECTION 8 & 9 RECEIVED |
| Nov. 28, 2015 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED |
| Dec. 28, 2012 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED |
| Dec. 28, 2012 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. |
| Dec. 27, 2012 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL |
| Nov. 27, 2012 | TEAS SECTION 8 & 15 RECEIVED |
| Nov. 27, 2012 | TEAS CHANGE OF CORRESPONDENCE RECEIVED |
| Jul. 20, 2012 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Jul. 20, 2012 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| Jun. 27, 2012 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP |
| Sep. 20, 2007 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Sep. 20, 2007 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| Nov. 28, 2006 | REGISTERED-PRINCIPAL REGISTER |
| Sep. 12, 2006 | PUBLISHED FOR OPPOSITION |
| Aug. 23, 2006 | NOTICE OF PUBLICATION |
| Jul. 19, 2006 | LAW OFFICE PUBLICATION REVIEW COMPLETED |
| Jul. 19, 2006 | ASSIGNED TO LIE |
| Jun. 21, 2006 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Jun. 18, 2006 | ASSIGNED TO EXAMINER |
| Feb. 18, 2006 | NOTICE OF DESIGN SEARCH CODE MAILED |
| Feb. 17, 2006 | NEW APPLICATION ENTERED |

### ▼ TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| Current Location: | GENERIC WEB UPDATE | | Date in Location: | Jan. 30, 2017 |

### ▼ Assignment Abstract Of Title Information - Click to Load

### ▼ Proceedings - Click to Load

Int. Cls.: 4 and 37

Prior U.S. Cls.: 1, 6, 15, 100, 103, and 106

Reg. No. 3,226,182

**United States Patent and Trademark Office**

Registered Apr. 3, 2007

**TRADEMARK**
**SERVICE MARK**
**SUPPLEMENTAL REGISTER**



CONOCOPHILLIPS COMPANY (DELAWARE CORPORATION)
MA 1138
600 NORTH DAIRY ASHFORD
HOUSTON, TX 770791175

FOR: FUEL PRODUCTS, NAMELY GASOLINE AND DIESEL, IN CLASS 4 (U.S. CLS. 1, 6 AND 15).

FIRST USE 4-9-2003; IN COMMERCE 4-9-2003.

FOR: VEHICLE SERVICE STATION SERVICES, IN CLASS 37 (U.S. CLS. 100, 103 AND 106).

FIRST USE 4-9-2003; IN COMMERCE 4-9-2003.

THE COLOR(S) RED, SILVER AND WHITE IS/ARE CLAIMED AS A FEATURE OF THE MARK.

THE MARK CONSISTS OF THE TRADE DRESS OF A COLORED STRIPING DESIGN IN A PATTERN WITH THE COLORS IN THE ORDER OF WHITE, SILVER AND RED. THE COLOR WHITE APPEARS ON THE STATION POLES WITH THE COLOR SILVER IMMEDIATELY BELOW IT AND THE COLOR RED ON THE BOTTOM PORTION OF THE POLES. THE COLOR WHITE APPEARS ON THE LEFT SIDE OF THE STATION CANOPY AND VALANCES COVERING THE FUEL DISPENSERS WITH THE COLORS SILVER AND RED NEXT TO IT AT A 45 DEGREE ANGLE. THE RED AND SILVER STRIPING ENDS IN A 45 DEGREE ANGLE WITH COLORS FROM LEFT TO RIGHT WHITE, SILVER AND RED. THE MATTER SHOWN IN BROKEN LINES SERVES TO SHOW POSITIONING OF THE MARK AND IS NOT A FEATURE OF THE MARK.

SER. NO. 78-809,181, FILED P.R. 2-7-2006; AM. S.R. 1-5-2007.

TERESA M. RUPP, EXAMINING ATTORNEY



**For assistance with TSDR**, email **teas@uspto.gov** and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

**Upcoming Maintenance**
The Trademark Status and Document Retrieval (TSDR) system will undergo routine maintenance between 12:01 a.m. and 5:30 a.m. on July 2, 2024. During this time you may be unable to view documents. We apologize for any inconvenience this causes.

| SEARCH | MULTI-SEARCH | ❓ |
|---|---|---|

US Serial, Registration, or Reference No ⌄    3226182    **Status**   **Documents**



| STATUS | DOCUMENTS | MAINTENANCE | | Back to Search | 🖨 | Print |

| | |
|---|---|
| Generated on: | This page was generated by TSDR on 2024-07-01 17:50:01 EDT |
| Mark: | |

| | | | |
|---|---|---|---|
| US Serial Number: | 78809181 | Application Filing Date: | Feb. 07, 2006 |
| US Registration Number: | 3226182 | Registration Date: | Apr. 03, 2007 |
| Register: | Supplemental | | |
| Mark Type: | Trademark, Service Mark | | |
| TM5 Common Status Descriptor: | | LIVE/REGISTRATION/Issued and Active | |
| | | The trademark application has been registered with the Office. | |
| Amended to Principal Register: | No | Date Amended to Current Register: | Jan. 05, 2007 |
| Status: | The registration has been renewed. | | |
| Status Date: | May 24, 2017 | | |

## ▼ Mark Information

                                                                ▲ Collapse All

| | |
|---|---|
| Mark Literal Elements: | None |
| Standard Character Claim: | No |
| Mark Drawing Type: | 2 - AN ILLUSTRATION DRAWING WITHOUT ANY WORDS(S)/ LETTER(S) /NUMBER(S) |
| Description of Mark: | The mark consists of the trade dress of a colored striping design in a pattern with the colors in the order of white, silver and red. The color white appears on the station poles with the color silver immediately below it and the color red on the bottom portion of the poles. The color white appears on the left side of the station canopy and valances covering the fuel dispensers with the colors silver and red next to it at a 45 degree angle. The red and silver striping ends in a 45 degree angle with colors from left to right white, silver and red. The matter shown in broken lines serves to show positioning of the mark and is not a feature of the mark. |
| Color Drawing: | Yes |
| Color(s) Claimed: | The color(s) red, silver and white is/are claimed as a feature of the mark. |
| Design Search Code(s): | 07.03.06 - Art galleries; Bars, cocktail Lounge; Delicatessens; Discos; Drive-in-theaters; Galleries, art; Grocery stores; Restaurants; Service stations; Stores (building); Supermarket; Theaters |
| | 15.01.09 - Gasoline pumps |
| | 29.06.01 - Red or pink (Multiple colors used on a portion of the goods) |
| | 29.06.04 - Gray or silver (Multiple colors used on a portion of the goods) |
| | 29.06.09 - White (Multiple colors used on a portion of the goods) |

## Goods and Services

**Note:**

The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | Fuel products, namely gasoline and diesel | | |
| **International Class(es):** | 004 - Primary Class | **U.S Class(es):** | 001, 006, 015 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | Apr. 09, 2003 | **Use in Commerce:** | Apr. 09, 2003 |

| | | | |
|---|---|---|---|
| **For:** | Vehicle service station services | | |
| **International Class(es):** | 037 - Primary Class | **U.S Class(es):** | 100, 103, 106 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | Apr. 09, 2003 | **Use in Commerce:** | Apr. 09, 2003 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | PHILLIPS 66 COMPANY |
| **Owner Address:** | Intellectual Property - Legal<br>2331 CityWest Blvd.<br>Houston, TEXAS UNITED STATES 77042 |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | DELAWARE |

## Attorney/Correspondence Information

**Attorney of Record**

| | |
|---|---|
| **Attorney Name:** | Craig Stone |
| **Attorney Primary Email Address:** | rsclegalpsxtrademark@p66.com |
| **Attorney Email Authorized:** | Yes |

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** | Craig Stone<br>Phillips 66 Company<br>2331 CityWest Blvd.<br>Intellectual Property - Legal<br>Houston, TEXAS UNITED STATES 77042 |
| **Phone:** | 832-765-1246 |
| **Correspondent e-mail:** | rsclegalpsxtrademark@p66.com<br>craig.stone@p66.com |
| **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Dec. 10, 2019 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Dec. 10, 2019 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Dec. 10, 2019 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 10, 2019 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 17, 2017 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Nov. 17, 2017 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Nov. 17, 2017 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| May 24, 2017 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| May 24, 2017 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| May 24, 2017 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| May 24, 2017 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Mar. 29, 2017 | TEAS SECTION 8 & 9 RECEIVED | |
| Apr. 03, 2016 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Apr. 04, 2013 | NOTICE OF ACCEPTANCE OF SEC. 8 - E-MAILED | |
| Apr. 04, 2013 | REGISTERED - SEC. 8 (6-YR) ACCEPTED | |
| Apr. 03, 2013 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Apr. 02, 2013 | TEAS SECTION 8 RECEIVED | |
| Jul. 20, 2012 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jul. 20, 2012 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jun. 27, 2012 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Sep. 20, 2007 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Sep. 20, 2007 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Apr. 03, 2007 | REGISTERED-SUPPLEMENTAL REGISTER | |
| Feb. 23, 2007 | LAW OFFICE PUBLICATION REVIEW COMPLETED | |
| Feb. 17, 2007 | APPROVED FOR REGISTRATION SUPPLEMENTAL REGISTER | |
| Jan. 31, 2007 | TEAS/EMAIL CORRESPONDENCE ENTERED | |
| Jan. 31, 2007 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Jan. 31, 2007 | ASSIGNED TO LIE | |
| Jan. 05, 2007 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Jan. 05, 2007 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Jul. 10, 2006 | NON-FINAL ACTION E-MAILED | |
| Jul. 10, 2006 | NON-FINAL ACTION WRITTEN | |
| Jun. 22, 2006 | ASSIGNED TO EXAMINER | |
| Jun. 18, 2006 | ASSIGNED TO EXAMINER | |
| Feb. 15, 2006 | NOTICE OF DESIGN SEARCH CODE MAILED | |
| Feb. 14, 2006 | NEW APPLICATION ENTERED | |

## ▼ TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| Current Location: | GENERIC WEB UPDATE | Date in Location: | May 24, 2017 |
|---|---|---|---|

## ▼ Assignment Abstract Of Title Information - Click to Load

## ▼ Proceedings - Click to Load

**Int. Cls.: 4 and 37**

**Prior U.S. Cls.: 1, 6, 15, 100, 103, and 106**

**Reg. No. 3,226,183**

## United States Patent and Trademark Office

Registered Apr. 3, 2007

### TRADEMARK
### SERVICE MARK
### SUPPLEMENTAL REGISTER



CONOCOPHILLIPS COMPANY (DELAWARE CORPORATION)
MA 1138
600 NORTH DAIRY ASHFORD
HOUSTON, TX 770791175

FOR: FUEL PRODUCTS, NAMELY GASOLINE AND DIESEL, IN CLASS 4 (U.S. CLS. 1, 6 AND 15).

FIRST USE 4-9-2003; IN COMMERCE 4-9-2003.

FOR: VEHICLE SERVICE STATION SERVICES, IN CLASS 37 (U.S. CLS. 100, 103 AND 106).

FIRST USE 4-9-2003; IN COMMERCE 4-9-2003.

THE COLOR(S) RED, SILVER AND WHITE IS/ ARE CLAIMED AS A FEATURE OF THE MARK.

THE MARK CONSISTS OF THE TRADE DRESS OF A COLORED STRIPING DESIGN IN A HORIZONTAL PATTERN WITH THE COLORS IN THE ORDER OF WHITE, SILVER AND RED. THE COLORS APPEAR ON THE VALANCE COVERING THE FUEL DISPENSERS. THE RED AND SILVER STRIPING ENDS IN A 45 DEGREE ANGLE WITH COLORS FROM LEFT TO RIGHT WHITE, SILVER AND RED. THE MATTER SHOWN IN BROKEN LINES SERVES TO SHOW POSITIONING OF THE MARK AND IS NOT A FEATURE OF THE MARK.

SER. NO. 78-809,693, FILED P.R. 2-8-2006; AM. S.R. 1-5-2007.

TERESA M. RUPP, EXAMINING ATTORNEY



**For assistance with TSDR**, email **teas@uspto.gov** and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

**Upcoming Maintenance**
The Trademark Status and Document Retrieval (TSDR) system will undergo routine maintenance between 12:01 a.m. and 5:30 a.m. on July 2, 2024. During this time you may be unable to view documents. We apologize for any inconvenience this causes.

| SEARCH | MULTI-SEARCH | ? |

US Serial, Registration, or Reference No ▾    3226183    **Status**    **Documents**



| STATUS | DOCUMENTS | MAINTENANCE | | Back to Search | 🖶 Print |

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2024-07-01 17:51:16 EDT |
| **Mark:** | |

| | | | |
|---|---|---|---|
| **US Serial Number:** | 78809693 | **Application Filing Date:** | Feb. 08, 2006 |
| **US Registration Number:** | 3226183 | **Registration Date:** | Apr. 03, 2007 |
| **Register:** | Supplemental | | |
| **Mark Type:** | Trademark, Service Mark | | |
| **TM5 Common Status Descriptor:** | | LIVE/REGISTRATION/Issued and Active | |
| | | The trademark application has been registered with the Office. | |
| **Amended to Principal Register:** | No | **Date Amended to Current Register:** | Jan. 05, 2007 |
| **Status:** | The registration has been renewed. | | |
| **Status Date:** | May 24, 2017 | | |

▾ **Mark Information**    ▲ Collapse All

| | |
|---|---|
| **Mark Literal Elements:** | None |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 2 - AN ILLUSTRATION DRAWING WITHOUT ANY WORDS(S)/ LETTER(S) /NUMBER(S) |
| **Description of Mark:** | The mark consists of the trade dress of a colored striping design in a horizontal pattern with the colors in the order of white, silver and red. The colors appear on the valance covering the fuel dispensers. The red and silver striping ends in a 45 degree angle with colors from left to right white, silver and red. The matter shown in broken lines serves to show positioning of the mark and is not a feature of the mark. |
| **Color Drawing:** | Yes |
| **Color(s) Claimed:** | The color(s) red, silver and white is/are claimed as a feature of the mark. |
| **Design Search Code(s):** | 15.01.09 - Gasoline pumps |
| | 29.06.01 - Red or pink (Multiple colors used on a portion of the goods) |
| | 29.06.04 - Gray or silver (Multiple colors used on a portion of the goods) |
| | 29.06.09 - White (Multiple colors used on a portion of the goods) |

▾ **Goods and Services**

| Note: |
|---|
| The following symbols indicate that the registrant/owner has amended the goods/services: |

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| For: | Fuel products, namely gasoline and diesel | | |
|---|---|---|---|
| International Class(es): | 004 - Primary Class | U.S Class(es): | 001, 006, 015 |
| Class Status: | ACTIVE | | |
| First Use: | Apr. 09, 2003 | Use in Commerce: | Apr. 09, 2003 |

| For: | Vehicle service station services | | |
|---|---|---|---|
| International Class(es): | 037 - Primary Class | U.S Class(es): | 100, 103, 106 |
| Class Status: | ACTIVE | | |
| First Use: | Apr. 09, 2003 | Use in Commerce: | Apr. 09, 2003 |

## ▼ Basis Information (Case Level)

| Filed Use: | Yes | Currently Use: | Yes |
|---|---|---|---|
| Filed ITU: | No | Currently ITU: | No |
| Filed 44D: | No | Currently 44D: | No |
| Filed 44E: | No | Currently 44E: | No |
| Filed 66A: | No | Currently 66A: | No |
| Filed No Basis: | No | Currently No Basis: | No |

## ▼ Current Owner(s) Information

| Owner Name: | PHILLIPS 66 COMPANY | | |
|---|---|---|---|
| Owner Address: | Intellectual Property - Legal<br>2331 CityWest Blvd.<br>Houston, TEXAS UNITED STATES 77042 | | |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | DELAWARE |

## ▼ Attorney/Correspondence Information

**Attorney of Record**

| Attorney Name: | Craig Stone | | |
|---|---|---|---|
| Attorney Primary Email Address: | rsclegalpsxtrademark@p66.com | Attorney Email Authorized: | Yes |

**Correspondent**

| Correspondent Name/Address: | Craig Stone<br>Phillips 66 Company<br>2331 CityWest Blvd.<br>Intellectual Property - Legal<br>Houston, TEXAS UNITED STATES 77042 | | |
|---|---|---|---|
| Phone: | 832-765-1246 | | |
| Correspondent e-mail: | craig.stone@p66.com<br>rsclegalpsxtrademark@p66.com | Correspondent e-mail Authorized: | Yes |

**Domestic Representative - Not Found**

## ▼ Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|

| Dec. 10, 2019 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED |
| Dec. 10, 2019 | TEAS CHANGE OF OWNER ADDRESS RECEIVED |
| Dec. 10, 2019 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Dec. 10, 2019 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| Nov. 17, 2017 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED |
| Nov. 17, 2017 | TEAS CHANGE OF OWNER ADDRESS RECEIVED |
| Nov. 17, 2017 | TEAS CHANGE OF CORRESPONDENCE RECEIVED |
| May 24, 2017 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED |
| May 24, 2017 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) |
| May 24, 2017 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| May 24, 2017 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL |
| Mar. 29, 2017 | TEAS SECTION 8 & 9 RECEIVED |
| Apr. 03, 2016 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED |
| Apr. 04, 2013 | NOTICE OF ACCEPTANCE OF SEC. 8 - E-MAILED |
| Apr. 04, 2013 | REGISTERED - SEC. 8 (6-YR) ACCEPTED |
| Apr. 03, 2013 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL |
| Apr. 02, 2013 | TEAS SECTION 8 RECEIVED |
| Jul. 20, 2012 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Jul. 20, 2012 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| Jun. 27, 2012 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP |
| Sep. 20, 2007 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Sep. 20, 2007 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| Apr. 03, 2007 | REGISTERED-SUPPLEMENTAL REGISTER |
| Feb. 23, 2007 | LAW OFFICE PUBLICATION REVIEW COMPLETED |
| Feb. 17, 2007 | APPROVED FOR REGISTRATION SUPPLEMENTAL REGISTER |
| Jan. 31, 2007 | TEAS/EMAIL CORRESPONDENCE ENTERED |
| Jan. 31, 2007 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Jan. 31, 2007 | ASSIGNED TO LIE |
| Jan. 05, 2007 | TEAS CHANGE OF CORRESPONDENCE RECEIVED |
| Jan. 05, 2007 | TEAS RESPONSE TO OFFICE ACTION RECEIVED |
| Jul. 10, 2006 | NON-FINAL ACTION E-MAILED |
| Jul. 10, 2006 | NON-FINAL ACTION WRITTEN |
| Jun. 22, 2006 | ASSIGNED TO EXAMINER |
| Jun. 18, 2006 | ASSIGNED TO EXAMINER |
| Feb. 15, 2006 | NOTICE OF DESIGN SEARCH CODE MAILED |
| Feb. 14, 2006 | NEW APPLICATION ENTERED |

▾ **TM Staff and Location Information**

**TM Staff Information - None**

**File Location**

| Current Location: | GENERIC WEB UPDATE | Date in Location: | May 24, 2017 |

▾ **Assignment Abstract Of Title Information - Click to Load**

▾ **Proceedings - Click to Load**

**Int. Cl.: 37**

**Prior U.S. Cls.: 100, 103, and 106**

**Reg. No. 3,354,648**

## United States Patent and Trademark Office

Registered Dec. 11, 2007

### SERVICE MARK
### SUPPLEMENTAL REGISTER



CONOCOPHILLIPS COMPANY (DELAWARE CORPORATION)

MA 1138

600 NORTH DAIRY ASHFORD

HOUSTON, TX 770791175

   FOR: VEHICLE SERVICE STATION SERVICES, IN CLASS 37 (U.S. CLS. 100, 103 AND 106).

   FIRST USE 4-9-2003; IN COMMERCE 4-9-2003.

   THE COLOR(S) RED, SILVER AND WHITE IS/ ARE CLAIMED AS A FEATURE OF THE MARK.

   THE MARK CONSISTS OF THE TRADE DRESS OF A COLORED STRIPING DESIGN IN A HORIZONTAL PATTERN WITH THE COLORS FROM TOP TO BOTTOM IN THE ORDER OF RED, SILVER AND WHITE. THE COLORS APPEAR ON THE STATION CANOPY. THE RED AND SILVER STRIPING ENDS IN A 45 DEGREE ANGLE WITH COLORS FROM LEFT TO RIGHT WHITE, SILVER AND RED. THE MATTER SHOWN IN BROKEN LINES SERVES TO SHOW POSITIONING OF THE MARK AND IS NOT CLAIMED AS A FEATURE OF THE MARK .

   SER. NO. 78-809,751, FILED P.R. 2-8-2006; AM. S.R. 1-5-2007.

TERESA M. RUPP, EXAMINING ATTORNEY



For assistance with TSDR, email **teas@uspto.gov** and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

**Upcoming Maintenance**
The Trademark Status and Document Retrieval (TSDR) system will undergo routine maintenance between 12:01 a.m. and 5:30 a.m. on July 2, 2024. During this time you may be unable to view documents. We apologize for any inconvenience this causes.

| SEARCH | MULTI-SEARCH | ? |
| --- | --- | --- |

US Serial, Registration, or Reference No ⌄   | 3354648 | **Status** | **Documents** |

| STATUS | DOCUMENTS | MAINTENANCE | | Back to Search | 🖨 Print |

| Generated on: | This page was generated by TSDR on 2024-07-01 17:52:12 EDT |



| Mark: | |
| --- | --- |
| US Serial Number: | 78809751 |
| US Registration Number: | 3354648 |
| Register: | Supplemental |
| Mark Type: | Service Mark |
| TM5 Common Status Descriptor: | LIVE/REGISTRATION/Issued and Active |

| Application Filing Date: | Feb. 08, 2006 |
| Registration Date: | Dec. 11, 2007 |

The trademark application has been registered with the Office.

| Amended to Principal Register: | No | Date Amended to Current Register: | Jan. 05, 2007 |
| Status: | The registration has been renewed. |
| Status Date: | Jan. 04, 2018 |

## ▾ Mark Information

▲ Collapse All

| Mark Literal Elements: | None |
| --- | --- |
| Standard Character Claim: | No |
| Mark Drawing Type: | 2 - AN ILLUSTRATION DRAWING WITHOUT ANY WORDS(S)/ LETTER(S) /NUMBER(S) |
| Description of Mark: | The mark consists of the trade dress of a colored striping design in a horizontal pattern with the colors from top to bottom in the order of red, silver and white. The colors appear on the station canopy. The red and silver striping ends in a 45 degree angle with colors from left to right white, silver and red. The matter shown in broken lines serves to show positioning of the mark and is not claimed as a feature of the mark . |
| Color Drawing: | Yes |
| Color(s) Claimed: | The color(s) red, silver and white is/are claimed as a feature of the mark. |
| Design Search Code(s): | 26.11.21 - Rectangles that are completely or partially shaded |
| | 26.13.21 - Quadrilaterals that are completely or partially shaded |

## ▾ Goods and Services

Note:
The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and

- Asterisks "..*" identify additional (new) wording in the goods/services.

| | |
|---|---|
| **For:** | Vehicle service station services |
| **International Class(es):** | 037 - Primary Class |
| **Class Status:** | ACTIVE |
| **First Use:** | Apr. 09, 2003 |

| | |
|---|---|
| **U.S Class(es):** | 100, 103, 106 |
| **Use in Commerce:** | Apr. 09, 2003 |

### Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

### Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | PHILLIPS 66 COMPANY |
| **Owner Address:** | Intellectual Property - Legal<br>2331 CityWest Blvd.<br>Houston, TEXAS UNITED STATES 77042 |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | DELAWARE |

### Attorney/Correspondence Information

**Attorney of Record**

| | |
|---|---|
| **Attorney Name:** | Craig Stone |
| **Attorney Primary Email Address:** | rsclegalpsxtrademark@p66.com |
| **Attorney Email Authorized:** | Yes |

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** | Craig Stone<br>Phillips 66 Company<br>2331 CityWest Blvd.<br>Intellectual Property - Legal<br>Houston, TEXAS UNITED STATES 77042 |
| **Phone:** | 832-765-1246 |
| **Correspondent e-mail:** | rsclegalpsxtrademark@p66.com<br>craig.stone@p66.com |
| **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

### Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Dec. 10, 2019 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Dec. 10, 2019 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Dec. 10, 2019 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 10, 2019 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jan. 04, 2018 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jan. 04, 2018 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Jan. 04, 2018 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Jan. 04, 2018 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |

| Dec. 05, 2017 | TEAS SECTION 8 & 9 RECEIVED |
| Nov. 17, 2017 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED |
| Nov. 17, 2017 | TEAS CHANGE OF OWNER ADDRESS RECEIVED |
| Nov. 17, 2017 | TEAS CHANGE OF CORRESPONDENCE RECEIVED |
| Dec. 11, 2016 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED |
| Dec. 10, 2013 | NOTICE OF ACCEPTANCE OF SEC. 8 - E-MAILED |
| Dec. 10, 2013 | REGISTERED - SEC. 8 (6-YR) ACCEPTED |
| Dec. 04, 2013 | REGISTERED - SEC. 8 (6-YR) FILED |
| Dec. 10, 2013 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL |
| Dec. 04, 2013 | TEAS SECTION 8 RECEIVED |
| Jul. 20, 2012 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Jul. 20, 2012 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| Jun. 27, 2012 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP |
| Dec. 11, 2007 | REGISTERED-SUPPLEMENTAL REGISTER |
| Nov. 06, 2007 | LAW OFFICE PUBLICATION REVIEW COMPLETED |
| Nov. 06, 2007 | APPROVED FOR REGISTRATION SUPPLEMENTAL REGISTER |
| Oct. 25, 2007 | TEAS/EMAIL CORRESPONDENCE ENTERED |
| Oct. 25, 2007 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Oct. 11, 2007 | PAPER RECEIVED |
| Oct. 11, 2007 | TEAS RESPONSE TO OFFICE ACTION RECEIVED |
| Sep. 20, 2007 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Sep. 20, 2007 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| Sep. 12, 2007 | NOTIFICATION OF ACTION DENYING REQ FOR RECON E-MAILED |
| Sep. 12, 2007 | ACTION GRANTING REQ FOR RECON E-MAILED |
| Sep. 12, 2007 | ACTION CONTINUING FINAL - COMPLETED |
| Aug. 24, 2007 | TEAS/EMAIL CORRESPONDENCE ENTERED |
| Aug. 24, 2007 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Aug. 14, 2007 | TEAS RESPONSE TO OFFICE ACTION RECEIVED |
| Feb. 20, 2007 | FINAL REFUSAL E-MAILED |
| Feb. 20, 2007 | FINAL REFUSAL WRITTEN |
| Jan. 31, 2007 | TEAS/EMAIL CORRESPONDENCE ENTERED |
| Jan. 31, 2007 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Jan. 31, 2007 | ASSIGNED TO LIE |
| Jan. 05, 2007 | TEAS CHANGE OF CORRESPONDENCE RECEIVED |
| Jan. 05, 2007 | TEAS RESPONSE TO OFFICE ACTION RECEIVED |
| Jul. 10, 2006 | NON-FINAL ACTION E-MAILED |
| Jul. 10, 2006 | NON-FINAL ACTION WRITTEN |
| Jun. 22, 2006 | ASSIGNED TO EXAMINER |
| Jun. 18, 2006 | ASSIGNED TO EXAMINER |
| Feb. 15, 2006 | NOTICE OF DESIGN SEARCH CODE MAILED |
| Feb. 14, 2006 | NEW APPLICATION ENTERED |

## ▼ TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| Current Location: | GENERIC WEB UPDATE | Date in Location: | Jan. 04, 2018 |

▼ **Assignment Abstract Of Title Information - Click to Load**

▼ **Proceedings - Click to Load**